# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
Filed: April 22, 2025

```
* * * * * * * * * * * * * *
TOMMIE HUMBERT, JR.,              *      UNPUBLISHED
                                 *
         Petitioner,             *      No. 17-360V
                                 *
v.                               *      Special Master Dorsey
                                 *
SECRETARY OF HEALTH              *      Attorneys' Fees and Costs.
AND HUMAN SERVICES,              *
                                 *
         Respondent.             *
                                 *
* * * * * * * * * * * * * *
```

Joseph Alexander Vuckovich, Maglio Christopher and Toale, Washington, DC, for Petitioner.
Debra A. Filteau Begley, U.S. Department of Justice, Washington, DC, for Respondent.

## DECISION ON ATTORNEYS' FEES AND COSTS[1]

On March 17, 2017, Tommie Humbert, Jr. ("Petitioner") filed a petition in the National Vaccine Injury Program[2] alleging that he suffered a left shoulder injury as the result of an influenza ("flu") vaccination administered on November 21, 2014.  Petition at 1 (ECF No. 1). On February 22, 2023, the undersigned issued a ruling on entitlement, finding that Petitioner was entitled to compensation.  Ruling on Entitlement dated Feb. 22, 2023 (ECF No. 120).  On March 20, 2024, the undersigned issued a damages decision.  Damages Decision dated Mar. 20, 2024 (ECF No. 136).

---

[1] Because this Decision contains a reasoned explanation for the action in this case, the undersigned is required to post it on the United States Court of Federal Claims' website and/or at https://www.govinfo.gov/app/collection/uscourts/national/cofc in accordance with the E-Government Act of 2002.  44 U.S.C. § 3501 note (2018) (Federal Management and Promotion of Electronic Government Services).  **This means the Decision will be available to anyone with access to the Internet.**  In accordance with Vaccine Rule 18(b), Petitioner has 14 days to identify and move to redact medical or other information, the disclosure of which would constitute an unwarranted invasion of privacy.  If, upon review, the undersigned agrees that the identified material fits within this definition, the undersigned will redact such material from public access.

[2] The National Vaccine Injury Compensation Program is set forth in Part 2 of the National Childhood Vaccine Injury Act of 1986, Pub. L. No. 99-660, 100 Stat. 3755, codified as amended, 42 U.S.C. §§ 300aa-10 to -34 (2018) ("Vaccine Act" or "the Act").  All citations in this Decision to individual sections of the Vaccine Act are to 42 U.S.C.A. § 300aa.

1

On October 9, 2024, Petitioner filed an application for attorney's fees and costs. Petitioner's Motion for Payment of Petitioner's Attorneys' Fees and Reimbursement ("Pet. Mot."), filed Oct. 9, 2024 (ECF No. 142). Petitioner requests compensation in the amount of $175,221.29, representing $168,947.70 in attorney's fees and $6,273.59 in costs. Id. at 1. Pursuant to General Order No. 9, Petitioner warrants that he has not personally incurred any costs in pursuit of his claim for compensation. Id. at 2; Pet. Exhibit ("Ex.") 152. Respondent filed his response on November 20, 2024, stating he "agrees that [P]etitioner has met the statutory requirements for an award of attorney's fees and costs." Respondent's Response to Pet. Mot. ("Resp. Response"), filed Nov. 20, 2024, at 2 (ECF No. 146). Petitioner filed a reply on November 21, 2024, maintaining his request for fees and costs. Pet. Reply to Resp. Response, filed Nov. 21, 2024 (ECF No. 147). The matter is now ripe for disposition.

For the reasons discussed below, the undersigned **GRANTS IN PART** Petitioner's motion and awards a total of $173,486.52.

## I.    DISCUSSION

Under the Vaccine Act, the special master shall award reasonable attorneys' fees and costs for any petition that results in an award of compensation. § 15(e)(1). When compensation is not awarded, the special master "may" award reasonable attorneys' fees and costs "if the special master or court determines that the petition was brought in good faith and there was a reasonable basis for the claim for which the petition was brought." Id. In this case, because Petitioner was awarded compensation, he is entitled to a final award of reasonable attorneys' fees and costs.

### A.    Reasonable Attorneys' Fees

The Federal Circuit has approved use of the lodestar approach to determine reasonable attorneys' fees and costs under the Vaccine Act. Avera v. Sec'y of Health & Hum. Servs., 515 F.3d 1343, 1349 (Fed. Cir. 2008). Using the lodestar approach, a court first determines "an initial estimate of a reasonable attorney's fee by 'multiplying the number of hours reasonably expended on the litigation times a reasonable hourly rate.'" Id. at 1347-58 (quoting Blum v. Stenson, 465 U.S. 886, 888 (1984)). Then, the court may make an upward or downward departure from the initial calculation of the fee award based on other specific findings. Id. at 1348.

Counsel must submit fee requests that include contemporaneous and specific billing records indicating the service performed, the number of hours expended on the service, and the name of the person performing the service. See Savin v. Sec'y of Health & Hum. Servs., 85 Fed. Cl. 313, 316-18 (2008). Counsel should not include in their fee requests hours that are "excessive, redundant, or otherwise unnecessary." Saxton v. Sec'y of Health & Hum. Servs., 3 F.3d 1517, 1521 (Fed. Cir. 1993) (quoting Hensley v. Eckerhart, 461 U.S. 424, 434 (1983)). It is "well within the special master's discretion to reduce the hours to a number that, in [her] experience and judgment, [is] reasonable for the work done." Id. at 1522. Furthermore, the special master may reduce a fee request sua sponte, apart from objections raised by Respondent

2

and without providing a petitioner notice and opportunity to respond.  See Sabella v. Sec'y of Health & Hum. Servs., 86 Fed. Cl. 201, 209 (2009).

A special master need not engage in a line-by-line analysis of a petitioner's fee application when reducing fees.  Broekelschen v. Sec'y of Health & Hum. Servs., 102 Fed. Cl. 719, 729 (2011).  Special masters may rely on their experience with the Vaccine Program and its attorneys to determine the reasonable number of hours expended.  Wasson v. Sec'y of Health & Hum. Servs., 24 Cl. Ct. 482, 484 (Fed. Cl. Nov. 19, 1991), rev'd on other grounds & aff'd in relevant part, 988 F.2d 131 (Fed. Cir. 1993).  Just as "[t]rial courts routinely use their prior experience to reduce hourly rates and the number of hours claimed in attorney fee requests . . . [v]accine program special masters are also entitled to use their prior experience in reviewing fee applications."  Saxton, 3 F.3d at 1521.

### i.    Reasonable Hourly Rates

Petitioner requests the following hourly rates for the work of his counsel: for Mr. Altom Maglio, $362.00 per hour for work performed in 2017; for Mr. Joseph Vuckovich, $290.00 per hour for work performed in 2017, $300.00 per hour for work performed in 2018, $315.00/$320.00 per hour for work performed in 2019, $345.00 per hour for work performed in 2020, $370.00 per hour for work performed in 2021, $385.00 per hour for work performed in 2022, $415.00 per hour for work performed in 2023, and $445.00 per hour for work performed in 2024; and for Mr. Isiah Kalinowski, $358.00 per hour for work performed in 2017.  Petitioner also requests rates between $105.00 and $190.00 per hour for work of his counsel's paralegals from 2017 to 2024.

The undersigned finds the rates are largely consistent with what counsel have previously been awarded for their Vaccine Program work, and finds them to be reasonable herein.  A small reduction is necessary for 1.6 hours billed in 2019 by Mr. Vuckovich at a rate of $320.00, $5.00 over his awarded rate for work performed in 2019.  This results in a reduction of $8.00.

### ii.    Reasonable Hours Expended

In reducing an award of fees, the goal is to achieve rough justice, and therefore a special master may take into account their overall sense of a case and may use estimates when reducing an award.  See Florence v. Sec'y of Health & Hum. Servs., No. 15-255V, 2016 WL 6459592, at *5 (Fed. Cl. Spec. Mstr. Oct. 6, 2016) (citing Fox v. Vice, 563 U.S. 826, 838 (2011)).  It is well established that an application for fees and costs must sufficiently detail and explain the time billed so that a special master may determine, from the application and the case file, whether the amount requested is reasonable.  Bell v. Sec'y of Health & Hum. Servs., 18 Cl. Ct. 751, 760 (1989); Rodriguez v. Sec'y of Health & Hum. Servs., No. 06-559V, 2009 WL 2568468 (Fed. Cl. Spec. Mstr. July 27, 2009).  Petitioner bears the burden of documenting the fees and costs claimed.  Rodriguez, 2009 WL 2568468 at *8.

The undersigned has reviewed the submitted billing entries and finds the total number of hours billed to be reasonable.

A small reduction is necessary for 8.3 hours for travel time billed by Mr. Kalinowski in August 2017. The billing entries for this travel state they were billed at 50%, but upon calculation, it appears these entries were billed at his full rate of $358.00 per hour. See Pet. Ex. 150 at 5-6. Time spent traveling when no other work was being performed is typically compensated at one-half the applicable hourly rate. See, e.g., Hocraffer v. Sec'y of Health & Hum. Servs., No. 99-533V, 2011 WL 3705153, at *24 (Fed. Cl. Spec. Mstr. July 25, 2011); Rodriguez, 2009 WL 2568468, at *21; English v. Sec'y of Health & Hum. Servs., No. 01-61V, 2006 WL 3419805, at *12-13 (Fed. Cl. Spec. Mstr. Nov. 9, 2006). This result in a reduction of $1,485.70.[3]

### B. Attorneys' Costs

Petitioner requests a total of $6,273.59 in attorney's costs. This amount is comprised of the filing fee, acquiring medical records, FedEx and other shipping costs, expert costs, legal research costs, and a visit to Petitioner. The undersigned has reviewed the requested costs and finds them to be mostly reasonable and supported with appropriate documentation.

However, a reduction in costs related to counsel's visit to Petitioner in August 2017 is necessary. For this trip in August 2017, counsel billed $323.60 for a round trip flight (Thursday to Sunday), one night at a hotel, $50.00 for a checked bag each way, and one-third of the cost for a rental car for three days. Pet. Ex. 151 at 1-2. With the cost for a rental car, counsel wrote it was a "3 case split," suggesting this trip in August 2017 was for three cases, not only this present matter. Id. Petitioner's counsel confirmed this trip was split among three clients. Petitioner's Status Report, filed Apr. 21, 2025 (ECF No. 149). Therefore, counsel will be reimbursed for only one-third costs for the flight ($323.60) and checked bags ($50.00), which is $124.53.[4] This results in a reduction of $249.07.[5]

### II. CONCLUSION

Based on all of the above, the undersigned finds that it is reasonable to compensate Petitioner and his counsel as follows:

| | |
|---|---|
| Attorneys' Fees Requested | $168,947.70 |
| (Total Reduction from Billing Hours) | - $1,485.70 |
| **Total Attorneys' Fees Awarded** | **$167,462.00** |
| | |
| Attorneys' Costs Requested | $6,273.59 |
| (Reduction of Costs) | - $249.07 |
| **Total Attorneys' Costs Awarded** | **$6,024.52** |
| | |

---

[3] (8.3 hours x $358.00) ÷ 2 = $1,485.70.

[4] ($323.60 + $50.00) ÷ 3 = $124.53.

[5] ($323.60 + $50.00) - $124.53 = $249.07.

| Total Attorneys' Fees and Costs Awarded | $173,486.52 |
|---|---|

**Petitioner is awarded attorneys' fees and costs in the total amount of $173,486.52 to be paid through an ACH deposit to Petitioner's counsel's IOLTA account for prompt disbursement.**

In the absence of a motion for review filed pursuant to RCFC Appendix B, the Clerk of Court **SHALL ENTER JUDGMENT** in accordance with this decision.[6]

**IT IS SO ORDERED.**

s/Nora Beth Dorsey
Nora Beth Dorsey
Special Master

---

[6] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by the parties' joint filing of notice renouncing the right to seek review.